Exhibit F

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-3003 | Ala | Mary | M. | SS | 6/10/xx | | | | | | | |
| xxx-xx-2547 | Alcorn | Dessie | | SS | 6/30/xx | | | | | | | |
| xxx-xx-8087 | Alexander | Thomas | R. | R | 10/9/xx | | Shirley | xxx-xx-2422 | 9/19/xx | | | |
| xxx-xx-5683 | Allen | Illia | | SS | 5/5/xx | | | | | | | |
| xxx-xx-3161 | Allis | Gladys | M. | DSS | 4/23/xx | 12-Nov-04 | | | | | | |
| xxx-xx-0235 | Andrews | Minnie Shirley | | SS | 10/21/xx | | | | | | | |
| xxx-xx-1244 | Andrewson | Stephen | | R | 11/23/xx | | Anna | xxx-xx-4910 | 11/23/xx | | | |
| xxx-xx-5578 | Arnold | May | | SS | 5/13/xx | | | | | | | |
| xxx-xx-6527 | Atkins | Faye | | RNS | 12/24/xx | | | | | | | |
| xxx-xx-5359 | Austin | Sophia | G. | RNS | 6/11/xx | | | | | | | |
| xxx-xx-4811 | Ayers | Ila | H. | RNS | 3/24/xx | | | | | | | |
| xxx-xx-9884 | Bahr | Anna | | SS | 5/29/xx | | | | | | | |
| xxx-xx-8206 | Bailey | Margaret | F. | DSS | 6/4/xx | 19-Nov-03 | | | | | | |
| xxx-xx-4254 | Baker | Betty | | RNS | 2/28/xx | | | | | | | |
| xxx-xx-8290 | Baker | Frances | M. | RNS | 9/28/xx | | | | | | | |
| xxx-xx-1526 | Baldwin | Ruth | W. | DSS | 8/18/xx | 12-Oct-02 | | | | | | |
| xxx-xx-2410 | Baldwin | Richard | P. | R | 2/5/xx | | Lorie | xxx-xx-5424 | 3/29/xx | Dustin | xxx-xx-2739 | 2/27/xx |
| xxx-xx-0539 | Ball | Elizabeth | | RNS | 4/19/xx | | | | | | | |
| xxx-xx-4636 | Barbara | Mary | I. | R | 4/16/xx | | Anthony | xxx-xx-5078 | 2/5/xx | | | |
| xxx-xx-4245 | Barcich | Mildred | | SS | 11/14/xx | | | | | | | |
| xxx-xx-4904 | Barker | Luella | | SS | 3/14/xx | | | | | | | |
| xxx-xx-0692 | Barr | Manley | | R | 2/10/xx | | Helena | xxx-xx-5206 | 4/4/xx | | | |
| xxx-xx-2284 | Bastion | Daniel | D. | RNS | 3/16/xx | | | | | | | |
| xxx-xx-2163 | Bates | Helen | | SS | 9/4/xx | | | | | | | |
| xxx-xx-3984 | Bates | Ida | | R | 2/23/xx | | | | | | | |
| xxx-xx-5429 | Bates | Louise | | SS | 11/5/xx | | | | | | | |
| xxx-xx-8124 | Bates | Sandra | | SS | 5/4/xx | | | | | | | |
| xxx-xx-5468 | Bean | Lillian | | SS | 10/25/xx | | | | | | | |
| xxx-xx-9210 | Beard | Adelbert | | RNS | 1/13/xx | | | | | | | |
| xxx-xx-9103 | Beecher | Earl | | R | 7/4/xx | | | | | | | |
| xxx-xx-3939 | Beecher | Lelia | E. | SS | 9/3/xx | | | | | | | |
| xxx-xx-9154 | Belford | Sheree | | SS | 11/14/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-0482 | Bellinger | Emma | | DSS | 10/6/xx | 25-Aug-03 | | | | | | |
| xxx-xx-2059 | Bellows | Luther | K. | RNS | 9/23/xx | | | | | | | |
| xxx-xx-8906 | Bellows | Brooks | K. | R | 2/17/xx | | Shirley | xxx-xx-5860 | 1/29/xx | | | |
| xxx-xx-3511 | Benjamin | Lavina | | RNS | 4/12/xx | | | | | | | |
| xxx-xx-6066 | Benjamin | David | L. | R | 7/8/xx | | Theresa | xxx-xx-9778 | 2/24/xx | | | |
| xxx-xx-4860 | Benton | Thomas | | RNS | 11/20/xx | | | | | | | |
| xxx-xx-6483 | Berkley | Bernard | J. | R | 2/2/xx | | Wanda | xxx-xx-0386 | 1/31/xx | | | |
| xxx-xx-9177 | Bernard, Jr. | Carl | C. | R | 4/29/xx | | Sharon | xxx-xx-9397 | 1/28/xx | | | |
| xxx-xx-0732 | Berry | Alice | | DSS | 10/8/xx | 02-Sep-04 | | | | | | |
| xxx-xx-2166 | Besley | Marilyn | | SS | 3/13/xx | | | | | | | |
| xxx-xx-2067 | Biegun | Donald | L. | R | 12/27/xx | | Edna | xxx-xx-6012 | 3/12/xx | | | |
| xxx-xx-7268 | Binford | Theron | L. | RNS | 1/14/xx | | | | | | | |
| xxx-xx-5819 | Bock | Francis | J. | R | 7/22/xx | | Doris | xxx-xx-5785 | 2/14/xx | | | |
| xxx-xx-8541 | Bodmer | Exie | | DSS | 9/12/xx | 29-Oct-03 | | | | | | |
| xxx-xx-6309 | Bolt | Lois | E. | RNS | 1/11/xx | | | | | | | |
| xxx-xx-9874 | Bommarito | Catherine | | SS | 2/26/xx | | | | | | | |
| xxx-xx-7360 | Bonning | Ruth | | SS | 10/22/xx | | | | | | | |
| xxx-xx-3327 | Bonyak | Eva | | SS | 5/29/xx | | | | | | | |
| xxx-xx-0392 | Bonyak | Justina | | SS | 6/5/xx | | | | | | | |
| xxx-xx-5848 | Bonyak | Paul | | RNS | 3/16/xx | | | | | | | |
| xxx-xx-5619 | Borst | Dorothy | | DRNS | 3/18/xx | 23-Oct-02 | | | | | | |
| xxx-xx-0788 | Bostwick | Edward | C. | R | 11/1/xx | | Winifred | xxx-xx-9871 | 2/5/xx | | | |
| xxx-xx-6348 | Boughton | Charles | I. | R | 5/13/xx | | Esther | xxx-xx-1034 | 12/25/xx | | | |
| xxx-xx-0732 | Bowlby | Margaret | | RNS | 11/24/xx | | | | | | | |
| xxx-xx-4628 | Bozick | Helen | D. | RNS | 4/30/xx | | | | | | | |
| xxx-xx-1115 | Bradley | Theodore | | R | 6/25/xx | | Pauline | xxx-xx-8488 | 10/16/xx | | | |
| xxx-xx-9552 | Bragg | Theodora | | SS | 1/31/xx | | | | | | | |
| xxx-xx-8306 | Brewer | Della | | R | 5/6/xx | | Dana | xxx-xx-3278 | 7/6/xx | | | |
| xxx-xx-1858 | Bright | Bernice | J. | RNS | 12/13/xx | | | | | | | |
| xxx-xx-8341 | Brooks | Veda | N. | RNS | 2/12/xx | | | | | | | |
| xxx-xx-7114 | Brown | Dolores | E. | SS | 7/30/xx | | | | | | | |
| xxx-xx-4417 | Brown | Dora | | DSS | 8/24/xx | 04-Nov-02 | | | | | | |
| xxx-xx-2514 | Brown | Elinor | | SS | 2/1/xx | | | | | | | |
| xxx-xx-3147 | Brown | Addison | | R | 4/27/xx | | Clara E. | xxx-xx-8298 | 10/16/xx | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-9525 | Brown | Gerald | | RNS | 3/19/xx | | | | | | | |
| xxx-xx-3455 | Brown | Percy | R. | RNS | 11/13/xx | | | | | | | |
| xxx-xx-0377 | Brown | Thomas | N. | R | 6/11/xx | | Eileen | xxx-xx-2490 | 1/14/xx | | | |
| xxx-xx-8186 | Browning | Mildred | | RNS | 6/25/xx | | | | | | | |
| xxx-xx-3746 | Buchanan | Mae | L. | RNS | 2/22/xx | | | | | | | |
| xxx-xx-3565 | Buckley | Robert | F. | R | 4/26/xx | | Frances | xxx-xx-3428 | 6/5/xx | | | |
| xxx-xx-3428 | Buckley | Frances | | R | 6/5/xx | | Robert | xxx-xx-3565 | 4/26/xx | | | |
| xxx-xx-0521 | Buffalin | Juliette | | R | 7/5/xx | | Eugene | xxx-xx-6997 | 5/11/xx | | | |
| xxx-xx-1894 | Bunke | Herman | | RNS | 4/2/xx | | | | | | | |
| xxx-xx-4897 | Burbank | Gloria | J. | SS | 1/24/xx | | | | | | | |
| xxx-xx-0899 | Burgess | Doris | | R | 8/19/xx | | | | | | | |
| xxx-xx-8423 | Burgess | Thomas | | R | 4/28/xx | | Ilah | xxx-xx-6855 | 8/25/xx | | | |
| xxx-xx-8031 | Burnside | John | L. | RNS | 7/27/xx | | | | | | | |
| xxx-xx-6846 | Butler | Harriet | | R | 6/6/xx | | | | | | | |
| xxx-xx-7918 | Butler | Margaret | | SS | 6/17/xx | | | | | | | |
| xxx-xx-8185 | Butler | Robert | R. | R | 2/12/xx | | Rachael | xxx-xx-1114 | 1/4/xx | | | |
| xxx-xx-5450 | Button | Elwin | G. | R | 4/15/xx | | Arleen | xxx-xx-6705 | 11/1/xx | | | |
| xxx-xx-0899 | Campanelli | Josephine | | SS | 9/21/xx | | | | | | | |
| xxx-xx-0672 | Campbell | Adeline | | SS | 1/28/xx | | | | | | | |
| xxx-xx-9126 | Campbell | Marjorie | | RNS | 11/16/xx | | | | | | | |
| xxx-xx-8441 | Campbell | Richard | J. | RNS | 2/12/xx | | | | | | | |
| xxx-xx-8793 | Canfield, Jr. | Loren | A. | RNS | 5/10/xx | | | | | | | |
| xxx-xx-2065 | Cantando | Lorraine | | SS | 12/31/xx | | | | | | | |
| xxx-xx-3373 | Carey | Maxine | | R | 10/21/xx | | Kenneth | xxx-xx-9681 | 12/7/xx | | | |
| xxx-xx-1428 | Carey | Kenneth | | R | 12/7/xx | | Maxine | xxx-xx-3373 | 10/21/xx | | | |
| xxx-xx-0908 | Carpenter | Lewis | | R | 8/29/xx | | Elizabeth | xxx-xx-0897 | 8/23/xx | | | |
| xxx-xx-3266 | Carr | Vernon | L. | R | 1/4/xx | | Patricia | xxx-xx-0421 | 10/11/xx | | | |
| xxx-xx-1853 | Carrier | Gasparina | M. | SS | 9/21/xx | | | | | | | |
| xxx-xx-8459 | Cartwright | Cynthia | K. | SS | 6/30/xx | | | | | | | |
| xxx-xx-8686 | Carver | Margaret | | SS | 3/18/xx | | | | | Michael | xxx-xx-6382 | 2/6/xx |
| xxx-xx-0144 | Casteline | Evelyn | | SS | 2/17/xx | | | | | | | |
| xxx-xx-0097 | Cavanaugh | Martina | | SS | 3/20/xx | | | | | | | |
| xxx-xx-1231 | Chaffin | Beulah | | DRNS | 3/13/xx | 26-Jan-04 | | | | | | |
| xxx-xx-6736 | Chaney | Olive | | DRNS | 8/26/xx | 18-Mar-03 | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-9219 | Chatas | Timothy | J. | R | 12/4/xx | | Gene | xxx-xx-9826 | 2/2/xx | | | |
| xxx-xx-3670 | Chevrolet | Rose | | SS | 5/28/xx | | | | | | | |
| xxx-xx-7221 | Chisnall | Melita | | R | 6/24/xx | | John | xxx-xx-9838 | 7/8/xx | | | |
| xxx-xx-2377 | Chubenko | Mykola | | RNS | 5/16/xx | | | | | | | |
| xxx-xx-8226 | Cicora | Filomena | | SS | 4/12/xx | | | | | | | |
| xxx-xx-8530 | Clark | Betty | M. | SS | 7/7/xx | | | | | | | |
| xxx-xx-0060 | Clark | Marjorie | | SS | 3/16/xx | | | | | | | |
| xxx-xx-1987 | Clark | Martha | | DRNS | 10/1/xx | 16-May-03 | | | | | | |
| xxx-xx-0478 | Clark | Ralph | | RNS | 7/31/xx | | | | | | | |
| xxx-xx-8577 | Clark | Charles | J. | R | 11/15/xx | | Ethel | xxx-xx-1148 | 8/21/xx | | | |
| xxx-xx-1036 | Clarke | Adelaide | | SS | 9/4/xx | | | | | | | |
| xxx-xx-3438 | Clearwater | Raymond | | RNS | 3/17/xx | | | | | | | |
| xxx-xx-7339 | Cobb | Lorraine | | SS | 2/14/xx | | | | | | | |
| xxx-xx-2543 | Colavita | Rosemarie | T. | SS | 11/3/xx | | | | | | | |
| xxx-xx-8392 | Cole | Claude | J. | DRNS | 3/9/xx | 14-Jan-05 | | | | | | |
| xxx-xx-1209 | Colony | Bernice | | SS | 6/14/xx | | | | | | | |
| xxx-xx-6274 | Colson | Mildrid | | SS | 10/29/xx | | | | | | | |
| xxx-xx-2369 | Comfort | Vivian | L. | RNS | 4/26/xx | | | | | | | |
| xxx-xx-7006 | Comfort | Phillip | W. | R | 7/12/xx | | Margaret | xxx-xx-9387 | 2/24/xx | | | |
| xxx-xx-9336 | Comfort, Jr. | Stanley | | R | 1/1/xx | | Marry Ann | xxx-xx-8502 | 4/1/xx | | | |
| xxx-xx-4650 | Connell | Marcy | | SS | 5/18/xx | | | | | | | |
| xxx-xx-9138 | Corbin | Edwin | A. | R | 10/30/xx | | Roxanne | xxx-xx-5272 | 7/7/xx | | | |
| xxx-xx-9322 | Corse | Janice | M. | SS | 9/17/xx | | | | | | | |
| xxx-xx-8949 | Cost | Paul | E. | R | 6/18/xx | | | | | | | |
| xxx-xx-7391 | Covell | Inez | | SS | 8/11/xx | | | | | | | |
| xxx-xx-0636 | Covert | Donald | | DRNS | 7/16/xx | 16-Apr-03 | | | | | | |
| xxx-xx-0841 | Cowan | Leone | | SS | 4/17/xx | | | | | | | |
| xxx-xx-3318 | Cowan | Leva | | SS | 1/11/xx | | | | | | | |
| xxx-xx-0932 | Cowan | Sarah | | SS | 7/24/xx | | | | | | | |
| xxx-xx-8634 | Craft | Zelma | | DR | 6/4/xx | 14-May-03 | | | | | | |
| xxx-xx-8335 | Craig | Emily | | SS | 6/1/xx | | | | | | | |
| xxx-xx-3681 | Crooker | Sylvia | A. | RNS | 5/28/xx | | | | | | | |
| xxx-xx-2051 | Curran | Theresa | | SS | 2/26/xx | | | | | | | |
| xxx-xx-1481 | Curren | Robert | | RNS | 2/26/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-4173 | Czarnik | Rose | | SS | 3/22/xx | | | | | | | |
| xxx-xx-4140 | Dannelley | Lilah | | SS | 10/9/xx | | | | | | | |
| xxx-xx-8204 | Darmstadt | Edmon | | R | 7/27/xx | | Sarah | | 8/11/xx | | | |
| xxx-xx-4543 | Dashek | Grayce | H. | DSS | 6/5/xx | 04-Jan-05 | | | | | | |
| xxx-xx-8327 | Daugherty | Ralph | R. | R | 7/19/xx | | Betty | xxx-xx-2676 | 6/17/xx | | | |
| xxx-xx-8353 | Davey | Betty | | SS | 8/21/xx | | | | | | | |
| xxx-xx-2858 | Davies | Raymond | | R | 1/11/xx | | Pauline | xxx-xx-1750 | 3/19/xx | | | |
| xxx-xx-8007 | Debelle | Martha | | DRNS | 9/29/xx | 19-Mar-03 | | | | | | |
| xxx-xx-1450 | Defilippo | Juanita | | SS | 9/17/xx | | | | | | | |
| xxx-xx-7356 | Dekoschak | Paul | | R | 6/22/xx | | Mary | xxx-xx-8065 | 5/3/xx | | | |
| xxx-xx-7241 | Delaurier | Marie | | SS | 10/16/xx | | | | | | | |
| xxx-xx-9412 | Deleu | Opportune | | SS | 2/23/xx | | | | | | | |
| xxx-xx-4748 | Demonaco | Angeline | | R | 10/29/xx | | | | | | | |
| xxx-xx-3639 | Dennison | Pauline | | SS | 8/4/xx | | | | | | | |
| xxx-xx-5282 | Desisto | Albert | | R | 8/12/xx | | Jeanette | xxx-xx-4913 | 9/17/xx | | | |
| xxx-xx-2135 | Detomaso | Mary | | SS | 3/22/xx | | | | | | | |
| xxx-xx-6816 | Deuil | Charles | | RNS | 2/21/xx | | | | | | | |
| xxx-xx-3032 | Dewey | Louisa | | SS | 3/28/xx | | | | | | | |
| xxx-xx-8348 | Deyo | Mary | | SS | 5/30/xx | | | | | | | |
| xxx-xx-1404 | Dezern | Madge | | RNS | 9/5/xx | | | | | | | |
| xxx-xx-8122 | Diehl | Verlin | | DSS | 4/10/xx | 09-Oct-02 | | | | | | |
| xxx-xx-5086 | Dimmick | Anne | | SS | 6/4/xx | | | | | | | |
| xxx-xx-0966 | Distefano | Beatrice | A. | DSS | 3/30/xx | 27-May-04 | | | | | | |
| xxx-xx-5783 | Dobranski | Cecelia | | SS | 1/1/xx | | | | | | | |
| xxx-xx-7310 | Dodge | Eunice | | SS | 9/25/xx | | | | | | | |
| xxx-xx-8332 | Domanski | Violet | | SS | 8/19/xx | | | | | | | |
| xxx-xx-3701 | Domineske | Harry | A. | R | 8/5/xx | | Dorothy | xxx-xx-3801 | 12/14/xx | | | |
| xxx-xx-0287 | Dominikoski | Antoinette | A. | RNS | 9/10/xx | | | | | | | |
| xxx-xx-2619 | Doty | Clarence | G. | RNS | 4/8/xx | | | | | | | |
| xxx-xx-8052 | Doughty | Betty | A. | RNS | 6/3/xx | | | | | | | |
| xxx-xx-3321 | Drake | Veronica | | DSS | 3/1/xx | 04-Jan-05 | | | | | | |
| xxx-xx-8975 | Dunham | Marie | | SS | 11/20/xx | | | | | | | |
| xxx-xx-7447 | Durante | Grace | | DSS | 1/10/xx | 23-Apr-03 | | | | | | |
| xxx-xx-9333 | Duvall | Dorothy | | SS | 6/16//xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-3095 | Edmister | Sylvia | | SS | 10/30/xx | | | | | | | |
| xxx-xx-9758 | Egebrecht | Valeria | M. | DRNS | 11/26/xx | 14-Sep-04 | | | | | | |
| xxx-xx-3377 | Egert | Paul | | R | 5/30/xx | | Patricia | xxx-xx-7506 | 8/2/xx | | | |
| xxx-xx-1919 | Eisner | Velma | J. | RNS | 7/7/xx | | | | | | | |
| xxx-xx-2271 | Elliott | Edward | | RNS | 1/6/xx | | | | | | | |
| xxx-xx-4553 | Ellison | Kenneth | A. | R | 5/26/xx | | Louise | xxx-xx-8729 | 8/19/xx | | | |
| xxx-xx-3161 | Ennis | Ruth | A. | RNS | 1/20/xx | | | | | | | |
| xxx-xx-0345 | Erickson | William | P. | R | 9/20/xx | | Alice | xxx-xx-8483 | 2/7/xx | | | |
| xxx-xx-8731 | Estes | Bernice | | R | 7/11/xx | | Clifford | xxx-xx-8965 | 11/27/xx | | | |
| xxx-xx-6621 | Evanoff | Esther | | SS | 3/24/xx | | | | | | | |
| xxx-xx-3419 | Evanoff | Ethel | I. | DR | 10/28/xx | 23-Sep-04 | | | | | | |
| xxx-xx-6823 | Evanoff | Mary | | SS | 5/19/xx | | | | | | | |
| xxx-xx-5943 | Evans | Irene | | SS | 9/27/xx | | | | | | | |
| xxx-xx-0216 | Fadale | Louis | | R | 2/18/xx | | Mary | xxx-xx-0438 | 11/30/xx | | | |
| xxx-xx-0438 | Fadale | Mary | | R | 11/13/xx | | Louis | xxx-xx-0216 | 2/18/xx | | | |
| xxx-xx-0176 | Farnham | Cleda | | RNS | 7/26/xx | | | | | | | |
| xxx-xx-6945 | Farnsworth | Mildred | | DRNS | 7/25/xx | 23-Oct-03 | | | | | | |
| xxx-xx-3423 | Fassett | Raymond | | R | 9/12/xx | | Dorothy | xxx-xx-8845 | 2/15/xx | | | |
| xxx-xx-2457 | Fedorenko | Wira | | SS | 2/21/xx | | | | | | | |
| xxx-xx-9776 | Ferra | Ross | | RNS | 12/31/xx | | | | | | | |
| xxx-xx-7081 | Fitch | Carrie | | SS | 6/9/xx | | | | | | | |
| xxx-xx-5844 | Fitch | Constance | | SS | 3/26/xx | | | | | | | |
| xxx-xx-2476 | Flannery | Gerald | J. | DRNS | 9/27/xx | 29-Aug-03 | Harriett | xxx-xx-8242 | 5/3/xx | | | |
| xxx-xx-5585 | Flewelling | Edward | | R | 9/3/xx | | | | | | | |
| xxx-xx-3682 | Fontella | Jennie | | RNS | 6/3/xx | | | | | | | |
| xxx-xx-9345 | Forrest | Verna | | DSS | 7/9/xx | 24-Feb-04 | | | | | | |
| xxx-xx-3653 | Fosdeck | Laura | | SS | 12/18/xx | | | | | | | |
| xxx-xx-3541 | Foster | Lester | | R | 2/27/xx | | Virginia | xxx-xx-1496 | 12/31/xx | | | |
| xxx-xx-9790 | Foulon | Maurice | | R | 12/1/xx | | Dorothy | xxx-xx-1021 | 3/21/xx | | | |
| xxx-xx-1021 | Foulon | Dorothy | | R | 3/21/xx | | Maurice | xxx-xx-9790 | 12/1/xx | | | |
| xxx-xx-0579 | Franks | Lillian | | SS | 4/30/xx | | | | | | | |
| xxx-xx-3535 | Frazier | Ernestine | | R | 11/16/xx | | Leroy | xxx-xx-7209 | 1/29/xx | | | |
| xxx-xx-1441 | Freeman | Marie | L. | SS | 2/22/xx | | | | | | | |
| xxx-xx-9525 | Freeman | Walter | H. | RNS | 12/11/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-4796 | French | Frances | | SS | 3/8/xx | | | | | | | |
| xxx-xx-5485 | Friends | Dorothy | H. | RNS | 1/20/xx | | | | | | | |
| xxx-xx-4453 | Furch | John | | R | 9/19/xx | | Anna K. | xxx-xx-6616 | 9/2/xx | | | |
| xxx-xx-2045 | Gantert | Louise | | SS | 1/27/xx | | | | | | | |
| xxx-xx-4367 | Gardner | Alida | | SS | 9/11/xx | | | | | | | |
| xxx-xx-7469 | Gardner | Edna | E. | RNS | 4/29/xx | | | | | | | |
| xxx-xx-0284 | Gates | Marion | | SS | 1/28/xx | | | | | | | |
| xxx-xx-5533 | Gawronski | Irene | | DSS | 10/2/xx | 22-Jul-04 | | | | | | |
| xxx-xx-3790 | Gazdecki | Richard | | R | 8/24/xx | | Yvonne | xxx-xx-6326 | 8/2/xx | | | |
| xxx-xx-7561 | Germaine | Berdena | | SS | 5/3/xx | | | | | | | |
| xxx-xx-5658 | Gessick | Eva | | SS | 9/11/xx | | | | | | | |
| xxx-xx-7455 | Gilbert | Lucille | | SS | 2/4/xx | | | | | | | |
| xxx-xx-0673 | Gilbert | Shirley | | R | 9/10/xx | | Franklin | xxx-xx-4678 | 1/1/xx | | | |
| xxx-xx-8622 | Gillard | Wilma | | R | 6/28/xx | | Fred | xxx-xx-8622 | 8/14/xx | | | |
| xxx-xx-1768 | Glanton | Peter | J. | RNS | 3/1/xx | | | | | | | |
| xxx-xx-7570 | Goodman | William | | DRNS | 6/28/xx | 17-Jul-04 | | | | | | |
| xxx-xx-1765 | Goolsby | Ruth | | R | 7/1/xx | | Fred A. | xxx-xx-1954 | 5/17/xx | | | |
| xxx-xx-3679 | Gorton | John | | R | 12/2/xx | | Emma | xxx-xx-0169 | 7/9/xx | | | |
| xxx-xx-4893 | Gottshall | Mary | | SS | 9/4/xx | | | | | | | |
| xxx-xx-0374 | Grantier | Gerald | L. | R | 5/28/xx | | Sandra | xxx-xx-1299 | 12/1/xx | | | |
| xxx-xx-8220 | Gray | Margaret | | DSS | 3/24/xx | 17-Dec-03 | | | | | | |
| xxx-xx-4997 | Green | Eleanor | | RNS | 5/12/xx | | | | | | | |
| xxx-xx-9693 | Griffin, Jr. | Francis | | DRNS | 1/8/xx | 12-Oct-03 | | | | | | |
| xxx-xx-0544 | Griswold | Clara | | RNS | 3/5/xx | | | | | | | |
| xxx-xx-0033 | Grover | Elsie | M. | RNS | 12/15/xx | | | | | | | |
| xxx-xx-1990 | Gublo | Rose | F. | RNS | 10/16/xx | | | | | | | |
| xxx-xx-3198 | Gush | Ann | | RNS | 6/9/xx | | | | | | | |
| xxx-xx-8061 | Hadley | Eleanor | | RNS | 4/5/xx | | | | | | | |
| xxx-xx-3556 | Hagan | Esther | | RNS | 10/22/xx | | | | | | | |
| xxx-xx-4736 | Hall | Laura | | SS | 2/1/xx | | | | | | | |
| xxx-xx-8542 | Hallahan | Mark | P. | R | 3/27/xx | | Sheila | xxx-xx-5046 | 11/18/xx | | | |
| xxx-xx-0107 | Hamilton | Juanita | | R | 7/22/xx | | Bruce | xxx-xx-4824 | 7/9/xx | | | |
| xxx-xx-9114 | Hammond | Robert | E. | RNS | 12/27/xx | | | | | | | |
| xxx-xx-9000 | Hammond | Richard | F. | R | 2/4/xx | | Olive S. | xxx-xx-9391 | 11/5/xx | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-2034 | Hammons | Irene | | R | 7/10/xx | | Rufus | xxx-xx-5592 | 12/25/xx | | | |
| xxx-xx-0031 | Hanley | Bernice | | DRNS | 11/23/xx | 26-Aug-04 | | | | | | |
| xxx-xx-2347 | Hardy | Richard | | R | 3/13/xx | | Marie | xxx-xx-8702 | 2/2/xx | | | |
| xxx-xx-6867 | Harlick | Irene | | DRNS | 8/19/xx | 09-Jul-03 | | | | | | |
| xxx-xx-0187 | Harnadek | Frances | | SS | 11/10/xx | | | | | | | |
| xxx-xx-8246 | Harris | Robert | | R | 9/13/xx | | Viola | xxx-xx-8752 | 8/13/xx | | | |
| xxx-xx-6175 | Hart | Genevia | | SS | 12/24/xx | | | | | | | |
| xxx-xx-5044 | Haskins | Evelyn | | SS | 2/11/xx | | | | | | | |
| xxx-xx-1867 | Hatch | James | J. | R | 2/3/xx | | Diana | xxx-xx-6916 | 5/23/xx | | | |
| xxx-xx-4498 | Hatherill | Alice | | DSS | 11/8/xx | 25-Nov-04 | | | | | | |
| xxx-xx-9967 | Hayduk | Peter | T. | DRNS | 7/11/xx | 01-Dec-02 | | | | | | |
| xxx-xx-3269 | Held | Virginia | | SS | 4/15/xx | | | | | | | |
| xxx-xx-1239 | Henderson | Donald | W. | DRNS | 12/31/xx | 21-Dec-03 | | | | | | |
| xxx-xx-3316 | Henderson | Russell | B. | DRNS | 1/14/xx | 04-Mar-05 | | | | | | |
| xxx-xx-5363 | Henry | Harry | J. | RNS | 10/16/xx | | | | | | | |
| xxx-xx-9990 | Hill | John | W. | RNS | 10/13/xx | | | | | | | |
| xxx-xx-0554 | Hinton | Sallie | | SS | 5/20/xx | | | | | | | |
| xxx-xx-4584 | Hodgdon | Genevieve | | SS | 2/26/xx | | | | | | | |
| xxx-xx-4175 | Holland | Gladys | | DSS | 11/4/xx | 24-Feb-05 | | | | | | |
| xxx-xx-1354 | Hough | Ronald | | DRNS | 8/26/xx | 14-Aug-04 | | | | | | |
| xxx-xx-3143 | Hourihan | Agnes | | DRNS | 11/4/xx | 30-Sep-04 | | | | | | |
| xxx-xx-8701 | Howe | George | E. | RNS | 9/6/xx | | | | | | | |
| xxx-xx-4276 | Howland | Alice | | RNS | 1/10/xx | | | | | | | |
| xxx-xx-8565 | Hudson | Harold | | SS | 5/9/xx | | | | | | | |
| xxx-xx-0944 | Hulslander | Betty | | SS | 6/11/xx | | | | | | | |
| xxx-xx-3125 | Hulslander | Gaetana | E. | R | 10/10/xx | | Gary | xxx-xx-7506 | 4/16/xx | | | |
| xxx-xx-5339 | Hummer | S. Christina | | DSS | 8/3/xx | 30-Sep-04 | | | | | | |
| xxx-xx-6282 | Hutcheson | Robert | | SS | 11/5/xx | | | | | | | |
| xxx-xx-8561 | Hydo | Margaret | | RNS | 1/29/xx | | | | | | | |
| xxx-xx-5315 | Igrisan | Florence | | DSS | 4/19/xx | 17-Mar-03 | | | | | | |
| xxx-xx-9074 | Jablonka | Anna | | R | 3/17/xx | | | | | | | |
| xxx-xx-1221 | Jack | Dorothy | R. | RNS | 5/2/xx | | | | | | | |
| xxx-xx-7467 | Jacklin | Stuart | | R | 1/15/xx | | Margaret | xxx-xx-8745 | 8/13/xx | | | |
| xxx-xx-5676 | Jagger | Dorothy | | DSS | 7/27/xx | 21-Nov-03 | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-8326 | Janey | Martha | | DSS | 6/14/xx | 21-Dec-03 | | | | | | |
| xxx-xx-4768 | Jankowski | Joyce | | SS | 7/19/xx | | | | | | | |
| xxx-xx-5109 | Janowski | Helen | | SS | 3/31/xx | | | | | | | |
| xxx-xx-5296 | Jelliff | Ruth | | SS | 10/14/xx | | | | | | | |
| xxx-xx-8298 | Jenkins | Alyenne | | SS | 4/19/xx | | | | | | | |
| xxx-xx-0766 | Jenkins | James | | R | 3/6/xx | | Frances | xxx-xx-9810 | 4/12/xx | | | |
| xxx-xx-9300 | Jeske | Valentine | | DSS | 7/19/xx | 21-Sep-04 | | | | | | |
| xxx-xx-2010 | Johnson | Ann | | RNS | 10/20/xx | | | | | | | |
| xxx-xx-2982 | Johnston | Gerald | K. | RNS | 10/15/xx | | | | | | | |
| xxx-xx-5644 | Jones | Beatrice | | SS | 1/28/xx | | | | | | | |
| xxx-xx-8895 | Jones | Florence | | SS | 1/21/xx | | | | | | | |
| xxx-xx-8845 | Jones | Thomas | R. | R | 12/1/xx | | Linnell | xxx-xx-9046 | 1/10/xx | | | |
| xxx-xx-5129 | Joralemon | Robert | N. | DRNS | 3/31/xx | 23-Jan-03 | | | | | | |
| xxx-xx-0984 | Jowa | Anna | | SS | 9/10/xx | | | | | | | |
| xxx-xx-4297 | Kallin | Margorie | | RNS | 7/28/xx | | | | | | | |
| xxx-xx-5873 | Kamensack | Eleanor | | SS | 12/28/xx | | | | | | | |
| xxx-xx-9833 | Kamicka | Lloyd | | RNS | 4/2/xx | | | | | | | |
| xxx-xx-2601 | Karasinski | Elsie | | RNS | 7/20/xx | | | | | | | |
| xxx-xx-4309 | Keating | Helen | | SS | 12/12/xx | | | | | | | |
| xxx-xx-8143 | Keller | Harold | | RNS | 3/22/xx | | | | | | | |
| xxx-xx-3799 | Kelley | Tessie | | SS | 6/13/xx | | | | | | | |
| xxx-xx-5642 | Kelly | Dean | S. | RNS | 5/25/xx | | | | | | | |
| xxx-xx-8518 | Kelsey | Marie | A. | RNS | 12/10/xx | | | | | | | |
| xxx-xx-5181 | Keltz | Susie | | SS | 1/28/xx | | | | | | | |
| xxx-xx-5365 | Kempfer | Paul | R. | R | 2/24/xx | | Doris | xxx-xx-3599 | 9/30/xx | | | |
| xxx-xx-0763 | Kennedy | Mary | E. | R | 4/4/xx | | Robert | xxx-xx-9174 | 7/20/xx | | | |
| xxx-xx-0211 | Kenney | Wilbur | | RNS | 5/23/xx | | | | | | | |
| xxx-xx-1375 | Kenyon | Elizabeth | T. | RNS | 10/13/xx | | | | | | | |
| xxx-xx-3672 | Kerr | James | R. | RNS | 8/20/xx | | | | | | | |
| xxx-xx-9303 | Keyes | Harry | L. | R | 10/17/xx | | Evelyn | xxx-xx-6918 | 9/27/xx | | | |
| xxx-xx-9146 | Keyes | William | | RNS | 4/6/xx | | | | | | | |
| xxx-xx-3753 | Kimble | Florence | M. | DRNS | 8/17/xx | 17-Jun-03 | | | | | | |
| xxx-xx-6254 | Kinnear | Ada | | DSS | 9/4/xx | 26-Jun-04 | | | | | | |
| xxx-xx-3776 | Knapp | Bethelda | | SS | 5/22/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-5063 | Knapp | Ruth | | SS | 5/10/xx | | | | | | | |
| xxx-xx-5669 | Knapp | Robert | L. | RNS | 3/14/xx | | | | | | | |
| xxx-xx-0896 | Knapp | Boyd | | R | 3/12/xx | | Josephine | xxx-xx-8257 | 2/15/xx | | | |
| xxx-xx-9557 | Koellner | Teresa | | SS | 2/22/xx | | | | | | | |
| xxx-xx-4677 | Kolloen | Ruth | | SS | 12/24/xx | | | | | | | |
| xxx-xx-0462 | Konke | Natalie | | DR | 10/18/xx | 12-Sep-02 | | | | | | |
| xxx-xx-2829 | Kordyl | Adeline | | SS | 8/30/xx | | | | | | | |
| xxx-xx-3329 | Kostenko | Olga | | RNS | 11/30/xx | | | | | | | |
| xxx-xx-4176 | Koutsopoulos | Constance | | RNS | 1/26/xx | | | | | | | |
| xxx-xx-5917 | Kowilich | Ann | | DRNS | 2/8/xx | 02-Jan-04 | | | | | | |
| xxx-xx-1353 | Kozub | Marie | | DRNS | 4/8/xx | 22-Mar-05 | | | | | | |
| xxx-xx-9258 | Krust | John | | R | 10/26/xx | | Elizabeth | xxx-xx-6104 | 9/12/xx | | | |
| xxx-xx-6828 | Kubinski | Francis | | R | 5/15/xx | | Mary | xxx-xx-0511 | 5/8/xx | | | |
| xxx-xx-8672 | Kuenz | Clara | | SS | 8/17/xx | | | | | | | |
| xxx-xx-3964 | Kukurka | Adeline | | RNS | 7/24/xx | | | | | | | |
| xxx-xx-9254 | Kurcoba | Richard | C. | R | 5/21/xx | | Barbara | | 8/13/xx | | | |
| xxx-xx-7925 | Kwasnik | James | D. | RNS | 3/24/xx | | | | | | | |
| xxx-xx-9597 | Kwasnik | Vera | | RNS | 4/8/xx | | | | | | | |
| xxx-xx-6465 | Lacomb | Rita | | SS | 3/31/xx | | | | | | | |
| xxx-xx-7308 | Laforest | Eleanor | | SS | 3/20/xx | | | | | | | |
| xxx-xx-2314 | Laforest | James | | R | 4/20/xx | | Margaret | xxx-xx-1648 | 8/25/xx | | | |
| xxx-xx-6411 | Lafrinere | Henrietta | | DSS | 2/17/xx | 24-Feb-04 | | | | | | |
| xxx-xx-2886 | Lambert | Bernard | J. | R | 3/2/xx | | Jennette | xxx-xx-8080 | 4/25/xx | | | |
| xxx-xx-8528 | Lambrecht | Victor | | RNS | 7/21/xx | | | | | | | |
| xxx-xx-9353 | Landmesser | Jean | | SS | 4/2/xx | | | | | | | |
| xxx-xx-3508 | Landon | William | S. | R | 9/9/xx | | Shirley | xxx-xx-0509 | 12/11/xx | | | |
| xxx-xx-3618 | Laskaris | Gladys | | SS | 4/6/xx | | | | | | | |
| xxx-xx-6862 | Lattimer | Genevieve | | SS | 7/24/xx | | | | | | | |
| xxx-xx-3061 | Lawrence | Florence | | DSS | 3/13/xx | 04-Mar-04 | | | | | | |
| xxx-xx-1856 | Leahy | Loella | | R | 3/2/xx | | | | | | | |
| xxx-xx-9173 | Lederhaus | Sibyl | | DSS | 3/3/xx | 24-Apr-03 | | | | | | |
| xxx-xx-1273 | Leone | Katherine | | SS | 3/25/xx | | | | | | | |
| xxx-xx-7457 | Leone | Virgina | | SS | 12/28/xx | | | | | | | |
| xxx-xx-1461 | Leszyk | Margaret | | RNS | 5/18/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-3667 | Lewis | Clara | | SS | 8/4/xx | | | | | | | |
| xxx-xx-2937 | Lindblad | Bruno | O. | R | 12/8/xx | | Gloria | xxx-xx-2346 | 2/27/xx | | | |
| xxx-xx-9563 | Lintz | Gary | A. | SS | 8/25/xx | | | | | | | |
| xxx-xx-0074 | Lintz | Robert | L. | R | 3/19/xx | | Patricia | xxx-xx-1942 | 1/10/xx | | | |
| xxx-xx-0888 | Livermore (Squier) | Blanche | | RNS | 7/1/xx | | | | | | | |
| xxx-xx-2678 | Lohrstorfer | Joseph | | RNS | 9/30/xx | | | | | | | |
| xxx-xx-2958 | Loomis | Betty | J. | SS | 3/26/xx | | | | | | | |
| xxx-xx-9530 | Lovell | James | | RNS | 1/30/xx | | | | | | | |
| xxx-xx-2488 | Lowery | Leona | | DRNS | 8/16/xx | 28-Nov-02 | | | | | | |
| xxx-xx-0544 | Lublin | Carol Joanne | | SS | 9/13/xx | | | | | | | |
| xxx-xx-1167 | Lublin | Richard | | RNS | 4/17/xx | | | | | | | |
| xxx-xx-3395 | Lublin | Harry | | R | 10/20/xx | | Helen | xxx-xx-8497 | 4/25/xx | | | |
| xxx-xx-9409 | Lutomski | Irene | | RNS | 9/11/xx | | | | | | | |
| xxx-xx-8781 | Lynch | Anna | | SS | 4/29/xx | | | | | | | |
| xxx-xx-6736 | Lynch | Eugene | | R | 7/20/xx | | Irma | xxx-xx-3155 | 10/20/xx | | | |
| xxx-xx-7691 | MacDowall | Russell | | RNS | 12/22/xx | | | | | | | |
| xxx-xx-1391 | Macek | Edward | | DRNS | 2/3/xx | 18-Sep-03 | | | | | | |
| xxx-xx-9391 | Mackowiak | Edward | | R | 10/1/xx | | Mary | xxx-xx-6780 | 4/26/xx | | | |
| xxx-xx-2296 | Maniaci | Lena | | DRNS | 8/17/xx | 08-Jun-03 | | | | | | |
| xxx-xx-7578 | Manning | Agnes | R. | DRNS | 5/27/xx | 28-Jun-04 | | | | | | |
| xxx-xx-1565 | Manwaring | Helen | K. | RNS | 9/1/xx | | | | | | | |
| xxx-xx-1512 | Marafioti | Anna | | RNS | 8/7/xx | | | | | | | |
| xxx-xx-2541 | Marafioti | Mary | | RNS | 6/29/xx | | | | | | | |
| xxx-xx-8253 | Marcin | Mary | | SS | 4/8/xx | | | | | | | |
| xxx-xx-6609 | Martin | Betty | | SS | 1/18/xx | | | | | | | |
| xxx-xx-2129 | Mason | Martin | | R | 10/27/xx | | Margaret | | 6/8/xx | | | |
| xxx-xx-3623 | Mason | Sallie | | DSS | 3/22/xx | 28-Dec-04 | | | | | | |
| xxx-xx-1468 | Mattocks | Lewis | E. | R | 1/16/xx | | Beatrice | xxx-xx-6513 | 6/18/xx | | | |
| xxx-xx-6633 | Mayhood | Althea | | RNS | 8/20/xx | | | | | | | |
| xxx-xx-6774 | Maynard | Lynn | | R | 1/12/xx | | Ruth | xxx-xx-2092 | 4/21/xx | | | |
| xxx-xx-9575 | McCabe | Carmelita | | DSS | 8/30/xx | 05-Jan-03 | | | | | | |
| xxx-xx-1535 | McCallum | Catherine | E. | SS | 11/24/xx | | | | | | | |
| xxx-xx-0039 | McCallum | John | E. | R | 11/6/xx | | Marjorie | xxx-xx-1459 | 7/31/xx | | | |
| xxx-xx-1193 | McCollum | Louie | | R | 6/16/xx | | Susie | xxx-xx-2729 | 3/28/xx | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-7715 | McCoy | Margaret | | SS | 6/30/xx | | | | | | | |
| xxx-xx-6187 | McCreight | Mary | E. | R | 8/2/xx | | | | | | | |
| xxx-xx-6038 | McCuen | George | | R | 8/21/xx | | Amelia | xxx-xx-8044 | 9/22/xx | | | |
| xxx-xx-1324 | McDowell | William | | R | 9/19/xx | | Ruby Lee | xxx-xx-2006 | 8/3/xx | | | |
| xxx-xx-9997 | McElligott | Frederick | C. | RNS | 11/22/xx | | | | | | | |
| xxx-xx-7966 | McGartland | Mary | | SS | 5/14/xx | | | | | | | |
| xxx-xx-6288 | McHenry | Bertha | D. | R | 1/1/xx | | | | | | | |
| xxx-xx-3719 | McKelvy | Alice | | RNS | 11/2/xx | | | | | | | |
| xxx-xx-4975 | McKenzie | Elizabeth | | SS | 11/8/xx | | | | | | | |
| xxx-xx-0609 | Meggison | Dena | | SS | 9/16/xx | | | | | | | |
| xxx-xx-8134 | Melody | Charles | H. | RNS | 1/28/xx | | | | | | | |
| xxx-xx-7728 | Melville | Marjorie | | SS | 8/23/xx | | | | | | | |
| xxx-xx-6199 | Meredith | Annie | | RNS | 11/21/xx | | | | | | | |
| xxx-xx-9651 | Mertz | Elberta | | DSS | 11/4/xx | 28-Nov-03 | | | | | | |
| xxx-xx-8846 | Messina | Ruby | | SS | 7/20/xx | | | | | | | |
| xxx-xx-3205 | Messing | Virginia | M. | SS | 10/27/xx | | | | | | | |
| xxx-xx-5141 | Metry | Fahima | | SS | 8/15/xx | | | | | | | |
| xxx-xx-1694 | Meyers | Mary | E. | SS | 2/3/xx | | | | | | | |
| xxx-xx-3491 | Meyers | Mary | W. | RNS | 7/7/xx | | | | | | | |
| xxx-xx-9412 | Michalko | Stella | | SS | 3/9/xx | | | | | | | |
| xxx-xx-1692 | Michaux | Francis | | RNS | 9/6/xx | | | | | | | |
| xxx-xx-9914 | Michels | Marie | | SS | 4/1/xx | | | | | | | |
| xxx-xx-3102 | Mietkowski | Maria | | SS | 4/25/xx | | | | | | | |
| xxx-xx-3634 | Miller | Catherine | B. | SS | 1/31/xx | | | | | | | |
| xxx-xx-6110 | Miller | Ruby | | SS | 10/24/xx | | | | | | | |
| xxx-xx-6852 | Miller | George | L. | R | 1/30/xx | | Alva | xxx-xx-9561 | 3/8/xx | | | |
| xxx-xx-4072 | Miller | Curtis | D. | DRNS | 7/4/xx | 01-Mar-05 | | | | | | |
| xxx-xx-7474 | Milloy | Ida | | RNS | 8/29/xx | | | | | | | |
| xxx-xx-8560 | Miner | Ralph | G. | R | 4/10/xx | | Brenda | xxx-xx-1619 | 10/2/xx | | | |
| xxx-xx-9900 | Mini | Mary | | DSS | 3/10/xx | 30-Sep-03 | | | | | | |
| xxx-xx-6771 | Mitchell | Clifford | | RNS | 9/12/xx | | | | | | | |
| xxx-xx-7909 | Mitchell | J. | W. | R | 1/8/xx | | Joan | xxx-xx-9096 | 12/12/xx | | | |
| xxx-xx-8490 | Moffe | Frances | M. | RNS | 1/4/xx | | | | | | | |
| xxx-xx-6232 | Moilanen | Suzanne | | DSS | 8/27/xx | 24-Oct-03 | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-1530 | Monnel | Harry | | RNS | 5/29/xx | | | | | | | |
| xxx-xx-1556 | Monteleone | Laura | | RNS | 9/22/xx | | | | | | | |
| xxx-xx-7365 | Moon | Evelyn | | SS | 9/12/xx | | | | | | | |
| xxx-xx-9507 | Moore | Fannie | | DRNS | 4/29/xx | 12-Jan-03 | | | | | | |
| xxx-xx-4438 | Moore | Ruth | | DRNS | 12/3/xx | 10-Oct-02 | | | | | | |
| xxx-xx-0799 | Morgan | Madalyn | B. | RNS | 4/10/xx | | | | | | | |
| xxx-xx-9652 | Morgan | Mary | | SS | 8/18/xx | | | | | | | |
| xxx-xx-8032 | Morgan | James | P. | R | 10/8/xx | | Frances | xxx-xx-9081 | 10/30/xx | | | |
| xxx-xx-3927 | Morrow | Michael | J. | DRNS | 8/14/xx | 26-Aug-03 | | | | | | |
| xxx-xx-9647 | Morse | Geraldine | G. | SS | 12/26/xx | | | | | | | |
| xxx-xx-5318 | Morse | William | A. | R | 6/26/xx | | Florence | xxx-xx-9097 | 8/14/xx | | | |
| xxx-xx-3838 | Mosher | Francis | | R | 11/28/xx | | | | | | | |
| xxx-xx-8742 | Mosher | Ernest | L. | R | 8/14/xx | | Mary Jane | xxx-xx-8098 | 1/27/xx | | | |
| xxx-xx-3568 | Moucha | Marvin | M. | R | 7/13/xx | | Lois | xxx-xx-0932 | 4/8/xx | | | |
| xxx-xx-6415 | Mowery | Jeanette | | DSS | 9/8/xx | 22-Jun-04 | | | | | | |
| xxx-xx-2026 | Mruk | Frances | R. | RNS | 12/28/xx | | | | | | | |
| xxx-xx-0918 | Myers | Harvey | J. | R | 9/25/xx | | Lorraine | xxx-xx-4592 | 9/7/xx | | | |
| xxx-xx-5761 | Narde | Thelma | I. | DSS | 9/22/xx | 29-Apr-03 | | | | | | |
| xxx-xx-4895 | Nazer | Margaret | | RNS | 7/1/xx | | | | | | | |
| xxx-xx-2627 | Neal | Roy | | R | 2/23/xx | | Peggy | xxx-xx-6569 | 3/24/xx | | | |
| xxx-xx-1178 | Nester | Mary | | DSS | 10/17/xx | 14-Dec-02 | | | | | | |
| xxx-xx-6431 | Niemi | Gladys | | RNS | 7/30/xx | | | | | | | |
| xxx-xx-4009 | Niezguski | Willamina | | R | 11/1/xx | | Henry | xxx-xx-4478 | 10/2/xx | | | |
| xxx-xx-6714 | Noel | Estelle | E. | SS | 10/15/xx | | | | | | | |
| xxx-xx-8806 | Northrup | Martha | B. | SS | 3/13/xx | | | | | | | |
| xxx-xx-3743 | Nossal | Mary | | DRNS | 2/5/xx | 25-Jun-03 | | | | | | |
| xxx-xx-3162 | Novick | Eleanor | R. | RNS | 8/8/xx | | | | | | | |
| xxx-xx-4488 | Novick | Marie | | SS | 8/17/xx | | | | | | | |
| xxx-xx-8956 | Obuhanych | Frank | | RNS | 9/4/xx | | | | | | | |
| xxx-xx-3263 | Obuhanych | Harry | | R | 4/30/xx | | Helen | xxx-xx-5042 | 9/24/xx | | | |
| xxx-xx-2530 | O'Connor | Elizabeth | E. | SS | 3/18/xx | | | | | | | |
| xxx-xx-2429 | Ogden | Freida | B. | SS | 7/7/xx | | | | | | | |
| xxx-xx-7564 | Orcutt | Edward | F. | R | 9/3/xx | | Kay | xxx-xx-8628 | 1/21/xx | | | |
| xxx-xx-1351 | Ostrander | Mertina | B. | RNS | 5/5/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-8372 | Ottaviani | George | J. | RNS | 4/21/xx | | | | | | | |
| xxx-xx-3286 | Ottersen | Iva | | RNS | 12/23/xx | | | | | | | |
| xxx-xx-2062 | Overrein | James | O. | R | 10/15/xx | | Marion | xxx-xx-4145 | 1/24/xx | | | |
| xxx-xx-4145 | Overrein (Arnold) | Marion | B. | R | 1/24/xx | | James | xxx-xx-2062 | 10/15/xx | | | |
| xxx-xx-2498 | Packard | Margaret | | SS | 10/22/xx | | | | | | | |
| xxx-xx-9310 | Palczyk | Stefka | | SS | 11/2/xx | | | | | | | |
| xxx-xx-1427 | Palladino | Stella | | SS | 7/30/xx | | | | | | | |
| xxx-xx-9275 | Palmer | Erma | | DSS | 11/7/xx | 04-Jul-04 | | | | | | |
| xxx-xx-1130 | Panyla | Thelma | | R | 3/1/xx | | Dennis M. | xxx-xx-4194 | 9/21/xx | | | |
| xxx-xx-4821 | Papin | Billie | | SS | 4/8/xx | | | | | Charles | xxx-xx-6987 | 11/29/xx |
| xxx-xx-1912 | Paris | Lillian | | SS | 9/12/xx | | | | | | | |
| xxx-xx-8498 | Parquette | Anita | | SS | 3/17/xx | | | | | | | |
| xxx-xx-8489 | Parry | William | | R | 1/30/xx | | Helen | xxx-xx-3145 | 8/7/xx | | | |
| xxx-xx-6506 | Patton | Elizabeth | | SS | 12/14/xx | | | | | | | |
| xxx-xx-4612 | Paul | Arthur | N. | R | 6/25/xx | | Agnes | xxx-xx-9480 | 11/20/xx | | | |
| xxx-xx-1860 | Pavlina | Florence | | SS | 7/21/xx | | | | | | | |
| xxx-xx-9742 | Payne | Alton | C. | R | 9/27/xx | | Doris | xxx-xx-5237 | 3/19/xx | | | |
| xxx-xx-0026 | Peck | Ruth | | SS | 3/23/xx | | | | | | | |
| xxx-xx-5954 | Pelton | Lynn | B. | R | 1/14/xx | | H. Jacqueline | xxx-xx-3166 | 9/21/xx | | | |
| xxx-xx-4785 | Peterson | Mary Opal | | RNS | 3/2/xx | | | | | | | |
| xxx-xx-0485 | Pickering | Florence | | SS | 11/30/xx | | | | | | | |
| xxx-xx-8098 | Pickering | Frank | | RNS | 1/20/xx | | | | | | | |
| xxx-xx-9520 | Pickering | Harry | | R | 7/10/xx | | Margaret | xxx-xx-3559 | 2/9/xx | | | |
| xxx-xx-7139 | Pierce | Mary | | RNS | 3/6/xx | | | | | | | |
| xxx-xx-6607 | Pike, Jr. | Leland | | R | 4/16/xx | | Judith | xxx-xx-9688 | 1/9/xx | | | |
| xxx-xx-1222 | Pipher | Richard | | R | 8/12/xx | | Martha | xxx-xx-9668 | 11/29/xx | | | |
| xxx-xx-8531 | Pitt | Thomas | W. | DRNS | 11/17/xx | 23-Sep-02 | | | | | | |
| xxx-xx-6981 | Place | Helen | C. | DSS | 8/14/xx | 21-Feb-03 | | | | | | |
| xxx-xx-4258 | Podleski | Doris | | SS | 2/27/xx | | | | | | | |
| xxx-xx-0511 | Pollock | Carolyn | | RNS | 8/24/xx | | | | | | | |
| xxx-xx-2754 | Popovich | Mary | | SS | 3/23/xx | | | | | | | |
| xxx-xx-1173 | Porter | Leland | E. | R | 9/8/xx | | Elouise | xxx-xx-2495 | 11/23/xx | | | |
| xxx-xx-1252 | Potter | Alice | M. | RNS | 11/3/xx | | | | | | | |
| xxx-xx-2335 | Powell | Marie | | R | 4/8/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-4053 | Pradon | Helene | L. | DRNS | 7/19/xx | 21-Oct-03 | | | | | | |
| xxx-xx-2926 | Prechtl, Jr. | Charles | L. | RNS | 5/29/xx | | | | | | | |
| xxx-xx-3461 | Primeau | Shirley | | SS | 7/12/xx | | | | | | | |
| xxx-xx-8239 | Prine | William | | RNS | 3/4/xx | | | | | | | |
| xxx-xx-0361 | Pritchard | Helene | | SS | 3/11/xx | | | | | | | |
| xxx-xx-3330 | Pryslak | Steve | | RNS | 3/15/xx | | | | | | | |
| xxx-xx-4733 | Puscas | Steven | | DRNS | 4/20/xx | 22-Jun-04 | | | | | | |
| xxx-xx-0882 | Quatrini | Antonia | | SS | 11/21/xx | | | | | | | |
| xxx-xx-4557 | Queal | Warren | | RNS | 9/25/xx | | | | | | | |
| xxx-xx-9235 | Rarrick | Dora | | SS | 3/11/xx | | | | | | | |
| xxx-xx-8571 | Ray | Agnes | | SS | 2/4/xx | | | | | | | |
| xxx-xx-2241 | Redner | Bernice | | DSS | 11/15/xx | 14-Jan-03 | | | | | | |
| xxx-xx-8469 | Reed | Lena | W. | SS | 11/15/xx | | | | | | | |
| xxx-xx-8051 | Rennie | William | M. | RNS | 12/15/xx | | | | | | | |
| xxx-xx-3540 | Reynolds | Lillian | | SS | 12/7/xx | | | | | | | |
| xxx-xx-8989 | Rice | Viola | H. | DSS | 2/15/xx | 07-Aug-03 | | | | | | |
| xxx-xx-4136 | Rice | Joseph | | R | 10/28/xx | | Betty | xxx-xx-0814 | 6/4/xx | William J. | xxx-xx-2690 | 6/8/xx |
| xxx-xx-9185 | Rice | Donald | W. | R | 10/23/xx | | Marianna | xxx-xx-8145 | 9/7/xx | | | |
| xxx-xx-8751 | Rich | Isabel | D. | R | 8/21/xx | | John | xxx-xx-7267 | 3/11/xx | | | |
| xxx-xx-2652 | Rider | Alice | | SS | 3/3/xx | | | | | | | |
| xxx-xx-5893 | Ridosh | Alice | | DSS | 9/13/xx | 30-Nov-03 | | | | | | |
| xxx-xx-3076 | Rifenberg | Ethel | | SS | 10/20/xx | | | | | | | |
| xxx-xx-0998 | Rittenhouse | Margaret | M. | R | 1/7/xx | | | | | | | |
| xxx-xx-2856 | Roberts | Helen | | SS | 3/8/xx | | | | | | | |
| xxx-xx-8700 | Robinson | Mary | | SS | 10/23/xx | | | | | | | |
| xxx-xx-1717 | Robinson | Dannie | | RNS | 9/22/xx | | | | | | | |
| xxx-xx-3663 | Robinson | Harold | F. | R | 1/19/xx | | Julia | xxx-xx-9156 | 8/11/xx | | | |
| xxx-xx-6912 | Roe | Rita | | SS | 10/17/xx | | | | | | | |
| xxx-xx-6420 | Root | Margaret | | SS | 1/25/xx | | | | | | | |
| xxx-xx-5730 | Rosar | Christy | | R | 7/17/xx | | | | | | | |
| xxx-xx-3801 | Rose | Freda | | SS | 10/3/xx | | | | | | | |
| xxx-xx-6820 | Rose, Sr. | Jack | | SS | 5/8/xx | | | | | | | |
| xxx-xx-7029 | Rosky | Alexander | J. | R | 6/29/xx | | Mabel | xxx-xx-0674 | 1/13/xx | | | |
| xxx-xx-4038 | Ross | Adele | T. | DSS | 9/10/xx | 07-Oct-02 | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-7083 | Ruhf | Jessie | J. | SS | 5/22/xx | | | | | | | |
| xxx-xx-9094 | Ruhmel | Edward | | RNS | 2/9/xx | | | | | | | |
| xxx-xx-7689 | Rundell | Bruce | E. | R | 10/22/xx | | Ruth | xxx-xx-7869 | 9/25/xx | | | |
| xxx-xx-2992 | Rush | Betty | | SS | 11/20/xx | | | | | | | |
| xxx-xx-2136 | Ryan | Virginia | | SS | 8/25/xx | | | | | | | |
| xxx-xx-2737 | Ryder | Charles | | R | 6/2/xx | | Marian | xxx-xx-5206 | 5/9/xx | | | |
| xxx-xx-1578 | Sabatura | Mary | | RNS | 2/22/xx | | | | | | | |
| xxx-xx-3145 | Salls | Joseph | | SS | 2/23/xx | | | | | | | |
| xxx-xx-1964 | Sanford | Faith | | RNS | 6/9/xx | | | | | | | |
| xxx-xx-8787 | Saunders | Gerald | E. | R | 4/29/xx | | Joyce | xxx-xx-5932 | 8/1/xx | | | |
| xxx-xx-0291 | Savidge | John | | R | 3/17/xx | | Marilyn | xxx-xx-4015 | 12/12/xx | | | |
| xxx-xx-1428 | Savino | Michael | A. | RNS | 12/2/xx | | | | | | | |
| xxx-xx-0505 | Sayre | Evelyn | P. | RNS | 12/31/xx | | | | | | | |
| xxx-xx-4103 | Schell | Forrest | | RNS | 4/11/xx | | | | | | | |
| xxx-xx-9699 | Schley | Clara | | R | 6/30/xx | | Robert A., Jr. | xxx-xx-0063 | 3/21/xx | | | |
| xxx-xx-2104 | Schultz | Alice | | DSS | 5/23/xx | 08-Sep-02 | | | | | | |
| xxx-xx-7467 | Schultz | Anna | | SS | 7/17/xx | | | | | | | |
| xxx-xx-9177 | Scott | Laurence | | R | 4/14/xx | | Frederica | xxx-xx-2419 | 1/22/xx | | | |
| xxx-xx-2278 | Scriven | Mildred | C. | DR | 2/11/xx | 29-Dec-04 | | | | | | |
| xxx-xx-8463 | Seaman | Thelma | | SS | 3/6/xx | | | | | | | |
| xxx-xx-9577 | Secreto | Ellen | | DSS | 3/1/xx | 27-Dec-02 | | | | | | |
| xxx-xx-9479 | Seelye | Beverly | | SS | 6/6/xx | | | | | | | |
| xxx-xx-5922 | Serafinski | Siegfreida | | SS | 1/28/xx | | | | | | | |
| xxx-xx-3073 | Shaddock | Maude | | SS | 10/6/xx | | | | | | | |
| xxx-xx-0470 | Shapiro | Blanche | M. | R | 1/19/xx | | | | | | | |
| xxx-xx-1761 | Sheleman | Helen | | DSS | 4/30/xx | 31-Dec-04 | | | | | | |
| xxx-xx-8776 | Shepard | Mary | | DSS | 2/16/xx | 11-Oct-03 | | | | | | |
| xxx-xx-8624 | Sholar | Mary | | R | 5/31/xx | | Orman | xxx-xx-3926 | 6/25/xx | | | |
| xxx-xx-3447 | Shon | Edward | P. | RNS | 6/26/xx | | | | | | | |
| xxx-xx-1103 | Shoults | Lawrence | | DRNS | 12/16/xx | 14-Jun-04 | | | | | | |
| xxx-xx-8643 | Siglin | Beatrice | | SS | 2/12/xx | | | | | | | |
| xxx-xx-3621 | Silvernail | Virginia | | SS | 10/31/xx | | | | | | | |
| xxx-xx-4980 | Simmons | Dorothy | | SS | 3/11/xx | | | | | | | |
| xxx-xx-7186 | Simon | Neva | | SS | 12/6/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-7490 | Simpier | Winifred | A. | RNS | 12/24/xx | | | | | | | |
| xxx-xx-4877 | Simpson | Rita | | SS | 2/12/xx | | | | | | | |
| xxx-xx-9718 | Simpson | Ruth | | SS | 8/8/xx | | | | | | | |
| xxx-xx-6726 | Skordinski | Frances | L. | R | 2/17/xx | | Joseph | xxx-xx-6567 | 1/30/xx | | | |
| xxx-xx-1779 | Smith | Marjorie | | DSS | 7/5/xx | 16-Dec-04 | | | | | | |
| xxx-xx-3041 | Smith | Milton | F. | R | 11/20/xx | | | | | | | |
| xxx-xx-7955 | Smith | Edward | J. | DRNS | 11/9/xx | 23-Oct-04 | | | | | | |
| xxx-xx-5436 | Smith | Joyce | S. | DRNS | 7/10/xx | 08-Oct-04 | | | | | | |
| xxx-xx-4357 | Smith | Helen | J. | R | 6/25/xx | | Francis | xxx-xx-2228 | 2/4/xx | | | |
| xxx-xx-2315 | Smith | Edward | J. | R | 1/21/xx | | Virginia L. | xxx-xx-3686 | 12/7/xx | | | |
| xxx-xx-4981 | Somers | Geraldine | | SS | 9/4/xx | | | | | | | |
| xxx-xx-4039 | Soper | Virginia | | SS | 2/12/xx | | | | | | | |
| xxx-xx-6027 | Spencer | Lawrence | T. | R | 12-Jul-24 | | Barbara | xxx-xx-9328 | 1/31/xx | | | |
| xxx-xx-6276 | Spencer | Laverne | R. | R | 7/19/xx | | Beverly | xxx-xx-4579 | 9/21/xx | | | |
| xxx-xx-2420 | Spencer, Jr. | Roy | A. | DRNS | 5/4/xx | 08-Jun-03 | | | | | | |
| xxx-xx-0191 | Stachowski | Sophia | J. | DSS | 1/19/xx | 12-Jun-04 | | | | | | |
| xxx-xx-0483 | Stage | Charles | L. | R | 8/1/xx | | Shirley | xxx-xx-8068 | 4/22/xx | | | |
| xxx-xx-3651 | Standish | Gordon | A. | RNS | 12/13/xx | | | | | | | |
| xxx-xx-8430 | Stansfield | Angeline | M. | SS | 11/23/xx | | | | | | | |
| xxx-xx-9082 | Stansfield | Florence | | SS | 10/13/xx | | | | | | | |
| xxx-xx-3487 | Stansfield | Arthur | J. | R | 12/26/xx | | Ruth J. | xxx-xx-9171 | 7/31/xx | | | |
| xxx-xx-2230 | Starr | Peter | | R | 10/5/xx | | Margaret | xxx-xx-9085 | 11/15/xx | | | |
| xxx-xx-6900 | Stephens | Susie | L. | SS | 1/7/xx | | | | | | | |
| xxx-xx-0778 | Stepka | Virginia | | RNS | 9/25/xx | | | | | | | |
| xxx-xx-3939 | Stermer | Robert | N. | R | 7/16/xx | | Shirley | xxx-xx-1007 | 12/16/xx | | | |
| xxx-xx-3733 | Stevens | Albert | R. | RNS | 5/12/xx | | | | | | | |
| xxx-xx-2348 | Stimmerman | Eileen | A. | SS | 4/17/xx | | | | | | | |
| xxx-xx-6800 | Stockholm | Ollie | | RNS | 7/29/xx | | | | | | | |
| xxx-xx-1023 | Stone | Thelma | | SS | 11/24/xx | | | | | | | |
| xxx-xx-1797 | Stone | Richard | C. | R | 8/14/xx | | Charlotte | xxx-xx-9626 | 7/23/xx | | | |
| xxx-xx-8437 | Stout II | William | C. | R | 6/11/xx | | Lenore | xxx-xx-8966 | 3/18/xx | | | |
| xxx-xx-7129 | Strode | James | | RNS | 9/16/xx | | | | | | | |
| xxx-xx-6733 | Stuart | Richard | E. | R | 5/5/xx | | Sue Ann | xxx-xx-9566 | 2/17/xx | | | |
| xxx-xx-3757 | Suchy | Aletha | | RNS | 6/28/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-0586 | Sulkiwskyj | Maria | | SS | 3/24/xx | | | | | | | |
| xxx-xx-4466 | Summers | Quentin | F. | RNS | 10/18/xx | | | | | | | |
| xxx-xx-2616 | Sutphen | Pearl | | RNS | 12/8/xx | | | | | | | |
| xxx-xx-8294 | Swan | Julia | V. | SS | 12/18/xx | | | | | | | |
| xxx-xx-3063 | Swayze | Edward | | R | 5/29/xx | | Marian | xxx-xx-8467 | 10/27/xx | | | |
| xxx-xx-1184 | Sweet | Robert | G. | R | 8/7/xx | | Onalee | xxx-xx-4158 | 5/1/xx | | | |
| xxx-xx-9398 | Swimeley | Georgia | | SS | 6/5/xx | | | | | | | |
| xxx-xx-6675 | Taft | Edith | E. | DR | 5/28/xx | 02-Jan-05 | | | | | | |
| xxx-xx-2483 | Tanase | Elizabeth | | RNS | 5/13/xx | | | | | | | |
| xxx-xx-5629 | Tanzey | Helen | | SS | 7/4/xx | | | | | | | |
| xxx-xx-1418 | Terrio | Clinton | | R | 1/8/xx | | Betty | xxx-xx-7637 | 11/16/xx | | | |
| xxx-xx-0535 | Thomas | Doris | V. | RNS | 6/24/xx | | | | | | | |
| xxx-xx-2175 | Thompson | Doris | F. | R | 10/10/xx | | Craig P. | xxx-xx-0106 | 10/25/xx | | | |
| xxx-xx-3982 | Thorneley | Martha | | SS | 3/12/xx | | | | | | | |
| xxx-xx-3160 | Thornton | C. Irene | | RNS | 2/25/xx | | | | | | | |
| xxx-xx-1447 | Thurkow | Pearl | | DRNS | 11/13/xx | 21-Mar-04 | | | | | | |
| xxx-xx-8382 | Tournour | Rose | | SS | 3/14/xx | | | | | | | |
| xxx-xx-9382 | Tressler | Mary | R. | RNS | 11/29/xx | | | | | | | |
| xxx-xx-6325 | Trevetham | Agnes | | DSS | 8/13/xx | 27-Mar-03 | | | | | | |
| xxx-xx-1975 | Tumbarella | Lucille | | DSS | 5/31/xx | 30-Dec-03 | | | | | | |
| xxx-xx-9583 | Tuning | Lahja | | SS | 1/26/xx | | | | | | | |
| xxx-xx-2612 | Tuttle | Harold | G. | R | 5/20/xx | | Karen | xxx-xx-3792 | 10/7/xx | | | |
| xxx-xx-9339 | Uhler | Philip | E. | R | 1/25/xx | | Yvonne | | 1/17/xx | | | |
| xxx-xx-2157 | VanDusen | Bernice | | DSS | 1/21/xx | 20-Oct-04 | | | | | | |
| xxx-xx-4547 | VanZile | Edward | | R | 5/24/xx | | Evelyn | xxx-xx-1993 | 11/5/xx | | | |
| xxx-xx-2539 | Ventra | Grace | | RNS | 2/22/xx | | | | | | | |
| xxx-xx-8792 | Vine, Jr. | John | J. | RNS | 6/14/xx | | | | | | | |
| xxx-xx-0365 | Vorpagel | Irvin | | R | 9/8/xx | | Isabelle | xxx-xx-7585 | 7/7/xx | | | |
| xxx-xx-0187 | Wakefield | Anna | | SS | 4/8/xx | | | | | | | |
| xxx-xx-7623 | Walker | Earl | W. | R | 5/29/xx | | Patricia N. | xxx-xx-9950 | 6/16/xx | | | |
| xxx-xx-5866 | Walsh | Pauline | C. | RNS | 10/25/xx | | | | | | | |
| xxx-xx-9266 | Waltimire | Mary | | DSS | 6/13/xx | 12-Feb-04 | | | | | | |
| xxx-xx-1107 | Walton | Mary | | DSS | 11/24/xx | | | | | | | |
| xxx-xx-3800 | Warner | Alice | | SS | 9/21/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-7846 | Warren | Pauline | B. | SS | 3/26/xx | | | | | | | |
| xxx-xx-4688 | Watson | Frederick | G. | RNS | 4/27/xx | | | | | | | |
| xxx-xx-1727 | Watts | Lura | | SS | 2/10/xx | | | | | | | |
| xxx-xx-3907 | Waytena | Irene | | SS | 3/1/xx | | | | | | | |
| xxx-xx-5855 | Wegienek | Helen | | SS | 5/23/xx | | | | | | | |
| xxx-xx-4200 | Wesolowski | Pearl | | SS | 3/22/xx | | | | | | | |
| xxx-xx-1968 | Wesolowski | Irene | | RNS | 10/24/xx | | | | | | | |
| xxx-xx-5541 | Westervelt | Robert | E. | RNS | 7/18/xx | | | | | | | |
| xxx-xx-9285 | Wheat | Raymond | | R | 4/13/xx | | Patricia | xxx-xx-9284 | 2/8/xx | | | |
| xxx-xx-8944 | Wheelock | Meredith | | R | 2/13/xx | | Donna | xxx-xx-9012 | 8/29/xx | Marsha | xxx-xx-8944 | 2/27/xx |
| xxx-xx-1699 | Wieg | Dorothy | | SS | 9/13/xx | | | | | | | |
| xxx-xx-4639 | Wilcox | Richard | | SS | 8/15/xx | | | | | | | |
| xxx-xx-2298 | Wilk | Mary | | SS | 1/14/xx | | | | | | | |
| xxx-xx-5674 | Wilkinson | Emily | L. | R | 10/30/xx | | | | | | | |
| xxx-xx-5541 | Williams | Alberta | | SS | 7/9/xx | | | | | | | |
| xxx-xx-8828 | Williams | Edith | E. | SS | 10/30/xx | | | | | | | |
| xxx-xx-9397 | Williams | Harold | K. | SS | 2/8/xx | | | | | | | |
| xxx-xx-9462 | Williams | Lucille | | SS | 11/11/xx | | | | | | | |
| xxx-xx-0321 | Willson | Raymond | A. | R | 2/10/xx | | Elnora | xxx-xx-4508 | 11/19/xx | | | |
| xxx-xx-2388 | Wilson | Jean | | DSS | 9/15/xx | 10-Jun-04 | | | | | | |
| xxx-xx-4909 | Wilson | Virginia | | SS | 2/8/xx | | | | | | | |
| xxx-xx-7516 | Wilson | Richard | A. | R | 9/19/xx | | Regina | xxx-xx-4790 | 10/5/xx | | | |
| xxx-xx-8916 | Witherall | Helen | | DSS | 11/13/xx | 31-May-03 | | | | | | |
| xxx-xx-8125 | Wood | Lacrete | | SS | 1/5/xx | | | | | | | |
| xxx-xx-2243 | Woodhouse | Ethlyn | | SS | 11/29/xx | | | | | | | |
| xxx-xx-0016 | Worden | Anna | L. | R | 4/6/xx | | | | | | | |
| xxx-xx-9175 | Yancey | Margaret | | SS | 7/26/xx | | | | | | | |
| xxx-xx-2939 | Young | Mary | B. | RNS | 4/14/xx | | | | | | | |
| xxx-xx-6686 | Yusko | Glenna | | SS | 2/1/xx | | | | | | | |
| xxx-xx-5589 | Zabawski | Thelma | | SS | 3/16/xx | | | | | | | |
| xxx-xx-8992 | Zahorian | Irene | | SS | 11/17/xx | | | | | | | |
| xxx-xx-9949 | Zawko | Charles | | RNS | 11/22/xx | | | | | | | |
| xxx-xx-6365 | Zepp | Cleo | | SS | 10/17/xx | | | | | | | |
| xxx-xx-7598 | Zimdahl | Erma | L. | RNS | 12/20/xx | | | | | | | |

| SSN | Last | First | MI | Status | DOB | DOD | Spouse | Sp SSN | Sp DOB | Dependent | Dep SSN | Dep DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-5161 | Zwiez | Viola | | RNS | 10/24/xx | | | | | | | |

#1128475/6